# EXHIBIT B



7700 Forsyth Boulevard, Suite 1800
St. Louis, MO 63105
Phone:  314.621.5070
Fed ID: 43-1274026

*Contact us with question or concerns*
*Accountinginfo@atllp.com or 314.719.8270*

Edson Arneault on behalf of
Diamondhead Debenture Holders
One Riverside Drive
New Cumberland, WV 26047

July 3, 2024
Invoice No. 3237168
File No.  43384

# REMITTANCE COPY
**Please return with payment**

| Matter | Matter Name | Fees | Disbursements | Total |
|--------|-------------|------|---------------|-------|
| 1 | Diamondhead | 12,535.00 | 0.00 | 12,535.00 |

| | | |
|---|---|---|
| **Less Credits Applied:** | | **0.00** |
| **TOTAL INVOICE AMOUNT DUE:** | | **12,535.00** |

| SUMMARY OF INVOICE# 3237168 |
|---|

FOR PROFESSIONAL SERVICES THROUGH JUNE 30, 2024

| Matter | Matter Name | Fees | Disbursements | Total |
|--------|-------------|------|---------------|-------|
| 1 | Diamondhead | 13,497.50 | 0.00 | 13,497.50 |

| | |
|---|---|
| Less Adjustment to Fees: | -962.50 |
| **Total Invoice after Adjustment:** | **12,535.00** |

| | |
|---|---|
| **TOTAL INVOICE DUE:** | **12,535.00** |

| **Remaining Credits** | **0.00** |
|---|---|

| Summary of Prior Invoices Outstanding |
|---|

PAYMENT IS DUE UPON RECEIPT.
**Please reference your client and invoice number when submitting payment.**
**Please Remit Payment To: NEW ADDRESS: Armstrong Teasdale LLP|PO Box 87512| Carol Stream, IL 60188-7512**
**For ACH and WIRE: ATLLP ZBA Remittance Account| Cass Commercial Bank| Routing # 081000605| Account # 40066991**

| for Diamondhead – Matter # 1 | | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice No.** | **Invoice Amt** | **Payments Applied** | **Balance Due** |
| ███████ | ██████ | ██████ | ██████ | █████ |
| ███████ | ██████ | ██████ | ██████ | ██████ |
| ████████████ | | | | █████ |
| **Current Invoice Total** | | | | **12,535.00** |
| **Total Now Due** | | | | ██████ |

## 1 – DIAMONDHEAD

| Fee Summary | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 03/20/24 | D. Guevara | 1.20 | 480.00 | Review and analysis of Bankruptcy Code (particular focus on Section 303(b)(1)) and relevant case law for purposes of determining whether a single judgment ican be divided into separate rights of payments, h held by a separate entity and separately enforceable to meet the numerosity requirements; Correspondence to/from J. Stemerman re the same. |
| 03/20/24 | D. Guevara | 0.20 | 0.00 | Teleconference with J. Stemerman re the legal research and analysis of numerosity requirement related to involuntary bankruptcy. |
| 04/01/24 | J. Stemerman | 0.10 | 0.00 | NO CHARGE: Analyze communication from John Hawley re: collection options. |
| 04/01/24 | J. Wurst | 0.30 | 0.00 | NO CHARGE: Arneault – follow up with clients re status memo. |
| 04/03/24 | J. Stemerman | 0.10 | 0.00 | NO CHARGE: Analyze communications from J. Wurst and Michael Laderer re: status update on Cato offer. |
| 04/03/24 | J. Wurst | 0.80 | 700.00 | pc Charles Cato; prepare update to clients; call with Ted. |
| 04/11/24 | J. Wurst | 0.60 | 525.00 | pc Ted; corres with various clients re involuntary bankruptcy filing. |
| 04/23/24 | J. Stemerman | 0.10 | 0.00 | NO CHARGE: Analyze status update from J. Wurst and communications from clients re: same. |
| 04/29/24 | M. Sinko | 0.80 | 300.00 | Review rules and forms. Provide involuntary petition to J. Stemerman, J. Wurst along with completed involuntary petition. |
| 04/29/24 | J. Stemerman | 0.10 | 77.50 | Communications with J. Wurst re: involuntary petition. |
| 04/29/24 | J. Stemerman | 0.10 | 77.50 | Analyze and supplement draft involuntary petition; communications with J. Wurst re: same. |
| 04/29/24 | J. Wurst | 1.00 | 875.00 | Draft involuntary bankruptcy petition; review most recent 10K. |
| 04/30/24 | J. Stemerman | 0.30 | 232.50 | Analyze revised draft involuntary petition; communications with J. Wurst re: same. |
| 04/30/24 | J. Wurst | 2.20 | 1925.00 | Complete preparation of involuntary petitions; update claims amounts; draft correspondence; confer with Jon |

| | Fee Summary | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| | | | | Stemerman. |
| 05/02/24 | J. Stemerman | 0.10 | 77.50 | Communications with J. Wurst re: involuntary petition. |
| 05/02/24 | J. Stemerman | 0.30 | 232.50 | Call with J. Wurst re: involuntary petition. |
| 05/02/24 | J. Wurst | 0.80 | 700.00 | Complete correspondence to clients and transmit petitions and legal costs, etc. |
| 05/22/24 | J. Wurst | 0.30 | 262.50 | Corres with John Sr re offer to settle with the Debtor. |
| 06/10/24 | J. Stemerman | 0.10 | 77.50 | Analyze communication from J. Wurst re: status update re: involuntary petition. |
| 06/11/24 | D. Guevara | 1.20 | 480.00 | Revised Involuntary Chapter 7 Petition for purposes of ensuring compliance with Federal Rules of Bankruptcy Procedure as well as Local Rules (District of Delaware); Correspondence to/from J. Stemerman and J. Wurst re same. |
| 06/11/24 | J. Stemerman | 0.50 | 0.00 | NO CHARGE: Analyze and finalize involuntary petition; communications with AT team re: same. |
| 06/12/24 | D. Guevara | 0.20 | 80.00 | Revised the Involuntary Chapter 7 Petition to incorporate comments by J. Wurst and J. Stemerman. |
| 06/12/24 | D. Guevara | 0.60 | 240.00 | Correspondence to/from J. Stemerman and J. Wurst re final preparation of involuntary petition to be filed in U.S. Bankruptcy Court for the District of Delaware. |
| 06/12/24 | M. Sinko | 5.00 | 1875.00 | Draft summons, confer with J. Stemerman re: involuntary petition. Emails with J. Stemerman re: draft summons. Prepare petition for filing with Court (CM/ECF) and service upon the alleged debtor. Review DE SOS website - no assigned registered agent. Confer with J. Stemerman re: same. Draft letter to SOS for service. Email to J. Stemerman and D. Guevara re: same. |
| 06/12/24 | J. Stemerman | 0.30 | 232.50 | Communications with AT team re: involuntary bankruptcy filing; analyze previous involuntary filing. |
| 06/12/24 | J. Stemerman | 0.20 | 155.00 | Communications with bankruptcy court clerk's office re: summons re: involuntary petition; instructions to M. Sinko re: same. |
| 06/12/24 | J. Stemerman | 0.10 | 77.50 | Analyze assignment of Judge Stickles to involuntary bankruptcy; communication to J. Wurst re: same. |
| 06/12/24 | J. Stemerman | 0.40 | 310.00 | Communications with AT team re: service of involuntary petition on Debtor; analyze issues re: same. |
| 06/12/24 | J. Stemerman | 0.10 | 77.50 | Analyze letter to DE Secretary of State re: service of process. |
| 06/12/24 | J. Wurst | 0.80 | 700.00 | Exchanges with Jon and Denisse re final preparation of involuntary petition; review filed petition and correspondence to client re same. |
| 06/13/24 | M. Sinko | 2.00 | 750.00 | Email to J. Stemerman re: service of involuntary petition. Prepare to send to special process server to Secretary of State for service. Draft Certificate of Service with exhibits. Prepare and file with Court. Email to J. Stemerman. |
| 06/13/24 | J. Stemerman | 0.20 | 155.00 | Instructions to M.Sinko re: service of |

## Fee Summary

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | summons and involuntary petition; communications with J. Wurst re: same. |
| 06/14/24 | J. Stemerman | 0.10 | 77.50 | Communications with J. Wurst re: status update and communication from Deborah. |
| 06/14/24 | J. Stemerman | 0.10 | 77.50 | Communications with J. Wurst re: Hilco. |
| 06/17/24 | M. Sinko | 0.30 | 112.50 | Calendar date - answer or other pleading from alleged debtor due. Send to attorney team |
| 06/17/24 | J. Stemerman | 0.20 | 155.00 | Analyze communication from FINRA re: bankruptcy filing and Diamondhead reporting requirements; communications with J. Wurst re: same |
| 06/17/24 | J. Wurst | 0.50 | 437.50 | Attention to FINRA correspondence. |
| | Total Hours | 22.30 | | |

|  |  |
|--|--|
| Total Services | 12,535.00 |
| **Matter Total** | **12,535.00** |

## Attorney/Paralegal Summary

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| M. Sinko | 375.00 | 0.80 | 300.00 |
| M. Sinko | 375.00 | 7.30 | 2,737.50 |
| D. Guevara | 400.00 | 3.20 | 1,280.00 |
| J. Stemerman | 775.00 | 2.70 | 2,092.50 |
| J. Wurst | 875.00 | 7.00 | 6,125.00 |
| **Total** | | **21.00** | **12,535.00** |



7700 Forsyth Boulevard, Suite 1800
St. Louis, MO 63105
Phone:  314.621.5070
Fed ID: 43-1274026

*Contact us with question or concerns*
*Accountinginfo@atllp.com or 314.719.8270*

| | |
|---|---|
| Edson Arneault on behalf of | August 5, 2025 |
| Diamondhead Debenture Holders | Invoice No. 3403447 |
| One Riverside Drive | File No.  43384 |
| New Cumberland, WV 26047 | |

# REMITTANCE COPY
**Please return with payment**

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 1 | Diamondhead | 175,930.00 | 5,834.89 | 181,764.89 |

| | | |
|---|---|---|
| **Less Credits Applied:** | | **0.00** |
| **TOTAL INVOICE AMOUNT DUE:** | | **181,764.89** |

## SUMMARY OF INVOICE

**For Professional Services through JULY 31, 2025**

| MATTER | MATTER NAME | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|---|
| 1 | Diamondhead | 175,930.00 | 5,834.89 | 181,764.89 |

**TOTAL AMOUNT DUE:**                                                                      **181,764.89**

| | |
|---|---|
| **Remaining Credits** | 0.00 |
| ██████████ | ██████ |

## Summary of Prior Invoices Outstanding
## for Diamondhead – Matter # 1

| Invoice Date | Invoice No. | Invoice Amt | Payments Applied | Balance Due |
|---|---|---|---|---|
| ████████ | ███████ | ██████ | ██████ | ████ |
| ████████ | ███████ | ██████ | ██████ | ████ |
| ████████ | ███████ | ██████ | ████ | ██████ |

PAYMENT IS DUE UPON RECEIPT.
**Please reference your client and invoice number when submitting payment.**
**Please Remit Payment To: NEW ADDRESS: Armstrong Teasdale LLP|PO Box 87512| Carol Stream, IL 60188-7512**
**For ACH and WIRE: ATLLP ZBA Remittance Account| Cass Commercial Bank| Routing # 081000605| Account # 40066991**

| | |
|---|---|
| **Past Due Amount** | ███ |
| **Current Invoice Total** | **181,764.89** |
| **Total Now Due** | ███ |

## 1 – DIAMONDHEAD

### Fee Summary

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 07/01/24 | M. Sinko | 0.50 | 187.50 | Confer with J. Stemerman re certificate of service update. Prepare amended certificate of service. File with Court and serve upon counsel. |
| 07/01/24 | J. Stemerman | 0.20 | 155.00 | Communications with M. Sinko re service of involuntary and calculation of response date; analyze and supplement supplemental certificate of service. |
| 07/01/24 | J. Stemerman | 0.20 | 155.00 | Communications with R. Battaglia re representation of Diamondhead; communications with J. Wurst re same. |
| 07/02/24 | J. Stemerman | 0.10 | 77.50 | Communications with R. Goldberg re Diamondhead response to involuntary petition. |
| 07/03/24 | M. Sinko | 0.20 | 75.00 | Review stipulation and extension order. Calendar new deadline. Send to attorney team. |
| 07/03/24 | J. Stemerman | 0.20 | 155.00 | Analyze and supplement draft stipulation extending time for Diamondhead to respond to involuntary petition; communications with J. Wurst re same; communications with opposing counsel re same. |
| 07/03/24 | J. Stemerman | 0.10 | 77.50 | Analyze status update from J. Wurst. |
| 07/03/24 | J. Stemerman | 0.10 | 77.50 | Communications with Ted Arneault re current bankruptcy judge and posture of case. |
| 07/03/24 | J. Stemerman | 0.40 | 310.00 | Analyze opinion dismissing 2015 involuntary petition. |
| 07/03/24 | J. Wurst | 1.00 | 875.00 | Attention to alleged debtor's request for a time extension; revisit 2015 bankruptcy and correspondence to clients re same. |
| 07/05/24 | J. Stemerman | 0.10 | 77.50 | Analyze order extending Diamondhead deadline to respond to involuntary petition. |
| 07/18/24 | J. Stemerman | 0.80 | 620.00 | Begin analysis of Diamondhead motion to dismiss involuntary petition. |
| 07/18/24 | J. Stemerman | 0.20 | 155.00 | Communications with J.Wurst re motion to dismiss involuntary. |
| 07/18/24 | J. Stemerman | 0.20 | 155.00 | Analyze communication from J. Wurst re Diamondhead valuation. |
| 07/19/24 | D. Guevara | 2.90 | 1160.00 | Review and analysis of Debtor's (Diamondhead Casino) Motion to Dismiss Involuntary Petition and corresponding exhibits for purposes of identifying legal arguments to be addressed in client's Response to Motion to Dismiss. Drafted memorandum re same and outlining next steps. Correspondence to/from J. Wurst and |

| | | | | |
|---|---|---|---|---|
| **Fee Summary** | | | | |
| Date | Name | Hours | Amount | Narrative |
| | | | | J. Stemerman re the same. |
| 07/19/24 | D. Guevara | 0.60 | 240.00 | Reviewed Debtor's Motion to Dismiss to identify case law cited; Compiled all cited case law for review and analysis; Correspondence to/from J. Wurst and J. Stemerman re same. |
| 07/19/24 | D. Guevara | 0.70 | 280.00 | Conference with J. Wurst and J. Stemerman to discuss Motion to Dismiss filed by Debtor and determine next steps including filing response to motion. |
| 07/19/24 | D. Guevara | 0.40 | 160.00 | Review of motion pleadings in preparation for legal strategy meeting with J. Wurst and J. Stemerman. |
| 07/19/24 | J. Stemerman | 1.30 | 1007.50 | Analyze Vitale and Harrison declarations to motion to dismiss involuntary bankruptcy and exhibits thereto. |
| 07/19/24 | J. Stemerman | 0.70 | 542.50 | Zoom call with J. Wurst and D. Geurvara re strategy re response to motion to dismiss involuntary. |
| 07/19/24 | J. Stemerman | 0.80 | 620.00 | Begin outline of response to motion to dismiss involuntary bankruptcy. |
| 07/19/24 | J. Wurst | 1.00 | 875.00 | Review motion to dismiss involuntary; meeting with Denisse; re same. |
| 07/23/24 | J. Stemerman | 0.60 | 465.00 | Communications with R. Goldberg re motion to dismiss involuntary. |
| 07/23/24 | J. Stemerman | 0.10 | 77.50 | Call with J. Wurst re scheduling on motion to dismiss involuntary. |
| 07/24/24 | J. Stemerman | 0.20 | 155.00 | Call with J. Wurst re case strategy. |
| 07/30/24 | J. Stemerman | 0.10 | 77.50 | Communication to R. Goldberg re hearing on motion to dismiss. |
| 07/30/24 | J. Stemerman | 0.90 | 697.50 | Analyze bad faith filing counter-arguments re motion to dismiss involuntary. |
| 07/31/24 | J. Stemerman | 0.10 | 77.50 | Communications with opposing counsel re motion to dismiss involuntary bankruptcy. |
| 08/01/24 | J. Stemerman | 0.20 | 155.00 | Communications with R. Goldberg and Court re scheduling re motion to dismiss involuntary. |
| 08/01/24 | J. Stemerman | 3.30 | 2557.50 | Continue preparation of answering brief in opposition to motion to dismiss. |
| 08/02/24 | J. Stemerman | 0.70 | 542.50 | Telephone call with J. Wurst re opposition to Debtor's motion to dismiss involuntary. |
| 08/02/24 | J. Stemerman | 1.20 | 930.00 | Continue preparation of opposition to motion to dismiss involuntary petition. |
| 08/02/24 | J. Wurst | 0.50 | 437.50 | Meeting with Jon Stemerman re response to motion to dismiss. |
| 08/05/24 | J. Stemerman | 0.10 | 77.50 | Communications with Ted Arneault and J. Wurst re response to motion to dismiss. |
| 08/05/24 | J. Stemerman | 0.60 | 465.00 | Continue preparation of opposition to motion to dismiss involuntary. |
| 08/06/24 | J. Stemerman | 0.40 | 310.00 | Zoom call with Ted Arneault re response to Diamondhead motion to dismiss. |
| 08/06/24 | J. Stemerman | 2.40 | 1860.00 | Continue preparation of opposition to motion to dismiss involuntary. |
| 08/07/24 | J. Stemerman | 0.20 | 155.00 | Communications with Court re hearing on motion to dismiss; analyze and supplement notice of hearing re same; communications with R. Goldberg re same. |
| 08/16/24 | J. Stemerman | 0.10 | 77.50 | Analyze communication from R. Goldberg re calculation of amounts owed to Petitioning Creditors; email to J. Wurst re same. |

| | Fee Summary | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 08/19/24 | J. Stemerman | 0.90 | 697.50 | Continue preparation of opposition to Diamondhead MTD. |
| 08/19/24 | J. Stemerman | 0.10 | 77.50 | Communications with J. Wurst and R. Goldberg re calculation of amounts owed to petitioning creditors. |
| 08/19/24 | J. Wurst | 0.50 | 437.50 | Review correspondence from Jon Stemerman (and the forwarded email from the alleged Debtor's attorney) and provide the information. |
| 08/20/24 | J. Stemerman | 2.30 | 1782.50 | Continue preparation of answering brief in opposition to motion to dismiss. |
| 08/23/24 | J. Stemerman | 1.80 | 1395.00 | Continue preparation of answering brief in opposition to motion to dismiss. |
| 08/26/24 | J. Stemerman | 0.60 | 465.00 | Zoom call with J. Wurst re answering brief in opposition to motion to dismiss and strategy re same. |
| 08/26/24 | J. Stemerman | 1.20 | 930.00 | Continue preparation of answering brief in opposition to MTD. |
| 08/26/24 | J. Stemerman | 0.40 | 310.00 | Analyze Newmark appraisal. |
| 08/27/24 | J. Stemerman | 1.30 | 1007.50 | Continue preparation of answering brief in opposition to motion to dismiss. |
| 08/28/24 | J. Stemerman | 0.60 | 465.00 | Prepare Arneault declaration. |
| 08/28/24 | J. Stemerman | 1.00 | 775.00 | Continue preparation of answering brief in opposition to motion to dismiss; communications with J. Wurst re same. |
| 08/28/24 | J. Wurst | 2.00 | 1750.00 | Review and revisions to initial draft of opposition to motion to dismiss involuntary. |
| 08/29/24 | J. Stemerman | 0.60 | 465.00 | Analyze and supplement J. Wurst comments to Arneault Declaration; supplement answering brief in opposition to motion to dismiss based on same. |
| 08/29/24 | J. Wurst | 2.50 | 2187.50 | Review and revise Arneault Declaration and opposition to motion to dismiss; correspondence to clients re same; review and respond to email from Steve Rothstein. |
| 08/31/24 | J. Stemerman | 0.30 | 232.50 | Analyze communications from Barry Stark, John Hawley, Edson Arneault and J. Wurst re opposition to motion to dismiss and strategy collection efforts. |
| 09/03/24 | D. Guevara | 1.30 | 520.00 | Prepare finalized exhibits accompanying petitioning creditor's Declaration to ensure accuracy and compliance with local bankruptcy court rules. |
| 09/03/24 | D. Guevara | 0.80 | 320.00 | Attended to filing of pleadings with M. Sinko; Correspondence to/from J. Stemerman and J. Wurst regarding same. |
| 09/03/24 | D. Guevara | 0.20 | 80.00 | Revised exhibits to ensure compliance with electronic filing requirements of Bankruptcy Court for District of Delaware. |
| 09/03/24 | M. Sinko | 1.50 | 562.50 | Review response to MTD of Diamondhead Casino. Prepare all for filing with Declaration and Exhibits in Support thereof. Draft COS and file with Court and serve upon counsel. |
| 09/03/24 | J. Stemerman | 0.30 | 232.50 | Finalize answering brief in opposition to motion to dismiss and communications with AT team re same. |
| 09/03/24 | J. Wurst | 1.30 | 1137.50 | review and revise memo of law and Arneault declaration; interface with Denisse and Jon and exhibits and filing issues. |
| 09/04/24 | M. Sinko | 0.20 | 75.00 | Calendar hearing and objections send to |

| | **Fee Summary** | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| | | | | attorney team. |
| 09/04/24 | J. Wurst | 1.00 | 875.00 | pc Erik Piazza re his client's interest; email to clients re same. |
| 09/05/24 | D. Guevara | 0.10 | 40.00 | Communication to/from J. Wurst and clients regarding purchase offer by alleged Debtor. |
| 09/09/24 | D. Guevara | 0.20 | 80.00 | Submitted request with Judge Stickles' chambers for J. Wurst to attend upcoming hearing virtually via zoom; Correspondence with J. Wurst and J. Stemerman regarding same. |
| 09/11/24 | J. Stemerman | 0.10 | 77.50 | Communications with J. wurst re Court inquiry re evidentiary hearing. |
| 09/12/24 | J. Stemerman | 0.90 | 697.50 | Communications with opposing counsel re evidentiary hearing on motion to dismiss; communications with Judge Stickles' chambers re same; communications with Ted Arneault and J. Wurst re same. |
| 09/17/24 | J. Wurst | 2.00 | 1750.00 | Review of motion papers and commence prep for 9/25 hearing. |
| 09/18/24 | D. Guevara | 0.50 | 200.00 | Attended Diamondhead Hearing Strategy Discussion with J. Wurst and J. Stemerman. |
| 09/18/24 | J. Stemerman | 0.50 | 387.50 | Zoom meeting with J. Wurst and D. Guevara re case status and case strategy. |
| 09/18/24 | J. Wurst | 2.70 | 2362.50 | Review and annotate Vitale declaration, Debenture and email exchanges; commence outline for Vitale cross examination; meeting with Jon and Denisse re same. |
| 09/20/24 | M. Sinko | 0.20 | 75.00 | Review email from J. Stemerman re agenda for hearing on Motion to Dismiss. 9/24 10am. Calendar same. |
| 09/23/24 | M. Sinko | 0.30 | 112.50 | Confer with J. Stemerman re Agenda. Calendar and confirm attendance with Court for J. Stemerman and D. Guevara. |
| 09/23/24 | J. Stemerman | 0.10 | 77.50 | Analyze notice of status conference re motion to dismiss involuntary bankruptcy; instructions to M. Sinko re same. |
| 09/23/24 | J. Stemerman | 0.20 | 155.00 | Communications with R. Goldberg re depositions and hearing re motion to dismiss. |
| 09/24/24 | D. Guevara | 0.20 | 80.00 | Attended Diamondhead Casino Status Conference Hearing. |
| 09/24/24 | J. Stemerman | 0.40 | 310.00 | Prepare for (.2) and participate at (.2) status conference with Court. |
| 09/24/24 | J. Stemerman | 0.20 | 155.00 | Telephone call with J. Wurst re next steps re discovery and evidentiary hearing. |
| 10/02/24 | J. Stemerman | 0.10 | 77.50 | Communications with Ted Arneault and opposing counsel re evidentiary hearing. |
| 10/15/24 | J. Stemerman | 0.10 | 77.50 | Communication with Court and R. Goldberg re evidentiary hearing on MTD; communication with R. Goldberg re depositions. |
| 10/22/24 | J. Stemerman | 0.10 | 77.50 | Communications with Court and opposing counsel re evidentiary hearing and notice re same. |
| 10/22/24 | J. Stemerman | 0.10 | 77.50 | Communications with Ted Arneault re deposition. |
| 10/28/24 | J. Stemerman | 0.20 | 155.00 | Call with J. Wurst re depositions; communications with R. Goldberg re same. |
| 11/01/24 | J. Stemerman | 0.10 | 77.50 | Communications to/from J. Wurst re depositions. |

| Fee Summary | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/05/24 | J. Stemerman | 0.10 | 77.50 | Communications with Barry Stark and J. Wurst re status update. |
| 11/06/24 | J. Stemerman | 0.10 | 77.50 | Communications with opposing counsel re depositions. |
| 11/08/24 | M. Sinko | 0.20 | 75.00 | Review email from J. Stemerman re Vitale and Harrison depositions. Calendar same and email to J. Stemerman and D. Guevara. |
| 11/11/24 | M. Sinko | 1.20 | 450.00 | Review email from J. Stemerman re notices of deposition. Review and revise. Prepare for filing with Court and service upon counsel. Calendar and send to J. Stemerman. |
| 11/11/24 | M. Sinko | 0.20 | 75.00 | Review notice of agenda. Calendar and set up court appearance for J. Stemerman. |
| 11/11/24 | J. Stemerman | 0.20 | 155.00 | Prepare notices of Harrison and Vitale depositions; communications with M. Sinko re same; communication with opposing counsel re same. |
| 11/11/24 | J. Stemerman | 0.10 | 77.50 | Communications with Ted Arneault re deposition and hearing on motion to dismiss. |
| 11/12/24 | M. Sinko | 0.30 | 112.50 | Review Court docket notices of deposition. Add Jeff Wurst, Edson Arneault depositions to calendar. Email same to attorney team. |
| 11/13/24 | M. Sinko | 0.10 | 37.50 | Review email from J. Stemerman update calendar with Notice of Depositions for J. Wurst and E. Arneault. |
| 11/13/24 | J. Stemerman | 0.10 | 77.50 | Analyze Arneault and Wurst deposition information and emails to both re same; instructions to M. Sinko re same. |
| 11/13/24 | J. Stemerman | 0.90 | 697.50 | Deposition prep call with Ted Arneault and J. Wurst. |
| 11/13/24 | J. Stemerman | 0.60 | 465.00 | Prepare for depositions. |
| 11/13/24 | J. Wurst | 1.00 | 875.00 | Meeting with Jon and Ted re deposition preparation. |
| 11/15/24 | J. Stemerman | 1.10 | 852.50 | Participate at Arneault deposition. |
| 11/15/24 | J. Stemerman | 0.20 | 155.00 | Telephone call with Ted Arneault following deposition. |
| 11/17/24 | J. Stemerman | 1.50 | 1162.50 | Prepare for Harrison and Vitale depositions. |
| 11/18/24 | J. Stemerman | 1.50 | 1162.50 | Prepare for (.4) and participate at (1.1) deposition of Greg Harrison. |
| 11/18/24 | J. Stemerman | 0.60 | 465.00 | Zoom call with Ted Arneault and J. Wurst re depositions and hearing strategy. |
| 11/18/24 | J. Stemerman | 1.20 | 930.00 | Continue preparation for Vitale deposition, including communications with J. Wurst re same. |
| 11/18/24 | J. Wurst | 1.70 | 1487.50 | Conference call with Jon Stemerman and Ted Arneault; legal research; draft items for Jon deposition of Deborah. |
| 11/19/24 | J. Stemerman | 0.60 | 465.00 | Zoom call with Ted Arneault and J. Wurst re case strategy following depositions. |
| 11/19/24 | J. Stemerman | 2.60 | 2015.00 | Prepare for (.8) and participate at (1.8) Vitale deposition. |
| 11/19/24 | J. Stemerman | 1.10 | 852.50 | Participate at J. Wurst deposition. |
| 11/19/24 | J. Stemerman | 0.20 | 155.00 | Telephone call with J. Wurst re Wurst deposition and upcoming Vitale deposition. |
| 11/19/24 | J. Wurst | 2.00 | 1750.00 | Preparation for and deposition of me by alleged debtor; follow up with Jon; meeting with Jon and Ted re post-mortem ; strategy call with Jon and Ted. |

| | Fee Summary | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/21/24 | J. Stemerman | 0.10 | 77.50 | Communications with J. Wurst re case strategy. |
| 11/21/24 | J. Wurst | 0.80 | 700.00 | PC from Charles Cato re his continued interest; correspondence with J Stemerman re strategy and proposed game plan. |
| 11/22/24 | J. Stemerman | 0.20 | 155.00 | Telephone call with R. Goldberg re 12/4 hearing logistics re motion to dismiss. |
| 11/22/24 | J. Wurst | 1.20 | 1050.00 | PC pc from Charles Cato re drilling down on his offer and discussion of likely scenario; commence preparation for 12/4 hearing. |
| 11/26/24 | J. Stemerman | 0.90 | 697.50 | Continue preparation for hearing on motion to dismiss. |
| 11/27/24 | J. Stemerman | 0.40 | 310.00 | Analyze Ted Arneault deposition transcript and email to Ted Arneault and J. Wurst re same. |
| 11/27/24 | J. Stemerman | 0.40 | 310.00 | Telephone call with J. Wurst re strategy re hearing on motion to dismiss. |
| 11/27/24 | J. Stemerman | 0.60 | 465.00 | Continue preparation for hearing on motion to dismiss. |
| 11/27/24 | J. Wurst | 6.00 | 5250.00 | Trial preparation; review emails to collect exhibits; assemble written agreements; review 21 deeds of trust and organize as trial exhibits; confer with J Stemerman. |
| 11/29/24 | J. Stemerman | 2.30 | 1782.50 | Prepare for hearing on motion to dismiss. |
| 11/30/24 | J. Stemerman | 2.80 | 2170.00 | Analyze Diamondhead's proposed exhibits, prepare exhibit list; continue to prepare for hearing on Motion to Dismiss. |
| 12/01/24 | J. Stemerman | 9.40 | 7285.00 | Prepare for hearing on motion to dismiss and communications with J. Wurst re same. |
| 12/01/24 | J. Wurst | 6.50 | 5687.50 | Trial preparation, including drafting of cross examination outline; revising Arneault proffer; drafting and revising Wurst proffer; review and update exhibit list; ocs with Jon Stemerman re preparation. |
| 12/02/24 | J. Stemerman | 3.60 | 2790.00 | Continue preparation for hearing on motion to dismiss including preparation of witness outlines/proffers, trial strategy, and communications with J. Wurst re same; communications with opposing counsel re same; telephone calls with Ted Arneault re proffer; analyze additional exhibits for trial; analyze Wurst deposition transcript. |
| 12/02/24 | J. Wurst | 2.70 | 2362.50 | Attention to trial exhibits; research Newmark listing and articles on listing of Diamondhead property and prepare additional trial exhibits, correspondence with Jon re same. |
| 12/03/24 | D. Guevara | 1.30 | 520.00 | Review and analysis of case law related to legal standard applied by courts to determine if alleged debtor is ???generally not paying its debts??? as required by S. 303(h) of Bankruptcy Code; Correspondence to J. Stemerman regarding the same. |
| 12/03/24 | M. Sinko | 4.00 | 1500.00 | Review hearing exhibits and prepare pleadings for J. Stemerman hearing preparation. Order expedited transcript for evidentiary hearing. |
| 12/03/24 | J. Stemerman | 5.80 | 4495.00 | Prepare for hearing on motion to dismiss. |
| 12/03/24 | J. Wurst | 4.20 | 3675.00 | Review and revise Jon's draft of the Wurst Proffer; review Wurst deposition transcript; |

| | | | Fee Summary | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| | | | | review Arneault proffer; continue trial preparation; calls with J Stemerman; correspondence with Ted Arneault. |
| 12/04/24 | D. Guevara | 6.60 | 2640.00 | Meetings with Ted Arneualt and AT team in advance of hearing on motion to dismiss; prepare for and participate at hearing on motion to dismiss. |
| 12/04/24 | M. Sinko | 1.60 | 600.00 | Assist J. Stemerman and J. Wurst with preparation for evidentiary hearing. |
| 12/04/24 | J. Stemerman | 6.60 | 5115.00 | Meetings with Ted Arneault and AT team in advance of hearing on motion to dismiss; prepare for and participate at hearing on motion to dismiss. |
| 12/04/24 | J. Wurst | 7.50 | 6562.50 | Continued prep for hearing (review of depo transcripts while traveling to DE); court appearance on debtor's motion to dismiss case. |
| 12/05/24 | M. Sinko | 0.20 | 75.00 | Email to J. Wurst re ordering expedited transcript from evidentiary hearing. |
| 12/05/24 | M. Sinko | 0.40 | 150.00 | Review and respond to email to J. Wurst re transcript for hearing. Contact Court reporter for expedited transcript for continuation of evidentiary hearing. |
| 12/05/24 | J. Stemerman | 0.10 | 77.50 | Communications with Judge Stickles' chambers re adjourned hearing date; communications with Edson Arneault and J. Wurst re same. |
| 12/05/24 | J. Wurst | 1.00 | 875.00 | Post hearing attention; draft summary of testimony; attention to transcripts, scheduling, settlement strategize. |
| 12/06/24 | M. Sinko | 0.30 | 112.50 | Review and send email to Reliable transcription to order 7 day expedited transcript of hearing. Emails to J. Wurst and J. Stemerman re same. |
| 12/06/24 | J. Stemerman | 0.20 | 155.00 | Communications with Court, Edson Arneault, J. Wurst and opposing counsel re continued trial dates. |
| 12/10/24 | M. Sinko | 0.20 | 75.00 | Review email from D. Guevara re matter. Email MTI Buyer Inc.'s opposition to D. Guevara. |
| 12/10/24 | J. Stemerman | 0.20 | 155.00 | Analyze communications from Barry Stark, S. Rothstein and J. Wurst re status update. |
| 12/10/24 | J. Stemerman | 0.10 | 77.50 | Communications with T. Arneault, J. Wurst and R. Goldberg re continued hearing date. |
| 12/10/24 | J. Wurst | 0.50 | 437.50 | Respond to Barry Stark email with an update to the group. |
| 12/11/24 | J. Stemerman | 0.20 | 155.00 | Communications with J. Wurst, R. Goldberg, Ted Arneault and Judge Stickles' chambers re renewed hearing date re motion to dismiss. |
| 12/12/24 | J. Wurst | 0.50 | 437.50 | OC Denisse re prep for January 16 hearing and issues to be addressed in post hearing brief. |
| 12/13/24 | M. Sinko | 0.20 | 75.00 | Review email from Court reporter and forward transcript of evidentiary hearing to J. Stemerman and J. Wurst. |
| 12/16/24 | J. Stemerman | 1.10 | 852.50 | Analyze hearing transcript re motion to dismiss. |
| 12/17/24 | M. Sinko | 0.20 | 75.00 | Review email from Court re continued hearing. Calendar and email attorney team. |

| | Fee Summary | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/17/24 | J. Stemerman | 0.10 | 77.50 | Communications with Chambers and opposing counsel re notice of continued hearing date. |
| 12/18/24 | J. Stemerman | 0.10 | 77.50 | Analyze communication from Court re rescheduled hearing on motion to dismiss; analyze communication from J. Wurst re same. |
| 12/19/24 | M. Sinko | 0.20 | 75.00 | Review court docket and calendar continuation resumption of evidentiary hearing. 1.16.2025 9:30 a.m. Send to attorney team. |
| 12/29/24 | J. Stemerman | 0.10 | 77.50 | Analyze communication from J. Wurst re settlement. |
| 12/30/24 | J. Stemerman | 0.20 | 155.00 | Communications with Ted Arneault and J. Wurst re settlement discussions. |
| 01/03/25 | J. Wurst | 0.40 | 350.00 | PC Charles Cato; scheduling of settlement meeting. |
| 01/06/25 | J. Stemerman | 0.70 | 560.00 | Call with D. Vitale, G. Harrison, opposing counsel, J. Wurst and Edson Arneault re settlement; follow-up call with J. Wurst and Edson Arneault re same. |
| 01/06/25 | J. Stemerman | 0.60 | 480.00 | Analyze prior Diamondhead bankruptcy opinions re liens. |
| 01/06/25 | J. Wurst | 0.80 | 700.00 | Settlement conference with Deborah, Greg, Rob Goldberg, Ted, Jon; follow up with Jon and Ted. |
| 01/07/25 | J. Stemerman | 0.10 | 80.00 | Analyze communication from D. Vitale re settlement offer. |
| 01/07/25 | J. Stemerman | 0.20 | 160.00 | Analyze and supplement draft communication from J. Wurst re settlement. |
| 01/07/25 | J. Stemerman | 0.20 | 160.00 | Call with Ted Arneault and J. Wurst re settlement. |
| 01/07/25 | J. Wurst | 1.00 | 875.00 | Review correspondence from Deborah and draft email to clients for review by Ted and Jon; email to clients. |
| 01/10/25 | J. Wurst | 1.30 | 1137.50 | Prepare response to Deborah. |
| 01/11/25 | J. Wurst | 1.20 | 1050.00 | Prepare counter offer based on client responses and forward to Deborah. |
| 01/13/25 | J. Stemerman | 0.50 | 400.00 | Further analyze transcript of December 4th hearing re motion to dismiss; supplement Wurst proffer. |
| 01/13/25 | J. Stemerman | 0.10 | 80.00 | Communications with R. Goldberg re proffers. |
| 01/13/25 | J. Wurst | 0.70 | 612.50 | Review of previously drafted proffer and draft some additional language. |
| 01/14/25 | M. Sinko | 1.20 | 450.00 | Prepare for hearing and send additional exhibits for hearing. |
| 01/14/25 | J. Stemerman | 0.20 | 160.00 | Communications with opposing counsel re agenda for rescheduled hearing and logistics re same. |
| 01/14/25 | J. Stemerman | 0.20 | 160.00 | Further communications with R. Goldberg re additional exhibits re hearing on motion to dismiss. |
| 01/14/25 | J. Stemerman | 0.40 | 320.00 | Further supplement Wurst proffer; communications with J. Wurst and Ted Arneault re same. |
| 01/14/25 | J. Wurst | 0.80 | 700.00 | Review revised proffers and revise accordingly. |
| 01/15/25 | D. Guevara | 0.40 | 160.00 | Completed eCourtAppearances forms for hearing witnesses (x2) in preparation for |

| Fee Summary | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| | | | | upcoming court hearing. |
| 01/15/25 | M. Sinko | 0.20 | 75.00 | Prepare packages for J. Stickles and opposing counsel. |
| 01/15/25 | J. Stemerman | 0.20 | 160.00 | Communications with Court re exhibits and hearing re motion to dismiss. |
| 01/15/25 | J. Stemerman | 0.20 | 160.00 | Communications with J. Wurst re testimony at hearing on motion to dismiss. |
| 01/15/25 | J. Stemerman | 1.30 | 1040.00 | Prepare for renewed hearing on motion to dismiss involuntary bankruptcy. |
| 01/15/25 | J. Wurst | 1.50 | 1312.50 | Trial preparation; communications with the Court, Ted Arneault, Harold Bordwin. |
| 01/16/25 | D. Guevara | 4.50 | 1800.00 | Attendance at hearing on Motion to Dismiss filed by Diamonhead Casino Corporation. |
| 01/16/25 | D. Guevara | 0.40 | 160.00 | Attended meeting with E. Arneault, J. Wurst and J. Stemerman following conclusion of Motion to Dismiss hearing to discuss next steps. |
| 01/16/25 | M. Sinko | 0.20 | 75.00 | Prepare transcript order form (expedited - 3 day) and order transcript of the January 16, 2025 hearing. Splitting cost of transcript with Debtor's counsel. |
| 01/16/25 | J. Stemerman | 6.20 | 4960.00 | Prepare for and participate at renewed hearing on motion to dismiss; participate on call with AT team and Ted Arneault re debrief on hearing and next steps. |
| 01/16/25 | J. Wurst | 7.00 | 6125.00 | Preparation for and appearance at evidentiary hearing as well as follow up meetings and correspondence. |
| 01/21/25 | M. Sinko | 0.10 | 37.50 | Email from G. Matthews re transcript. |
| 01/21/25 | J. Stemerman | 0.10 | 80.00 | Communications with R. Goldberg re transcript of January 16th hearing and post-trial briefing schedule. |
| 01/21/25 | J. Stemerman | 0.80 | 640.00 | Analyze abstention issues re motion to dismiss and post-trial briefing re same. |
| 01/22/25 | J. Stemerman | 0.10 | 80.00 | Telephone call with Ted Arneault re status update. |
| 02/10/25 | M. Sinko | 0.20 | 75.00 | Review stipulation regarding post-trial briefing and calendar same. |
| 02/10/25 | J. Stemerman | 0.30 | 240.00 | Analyze and supplement notice of admitted exhibits and exhibit list re same; communications with R. Goldberg re same. |
| 02/11/25 | J. Stemerman | 0.10 | 80.00 | Analyze filed notice of admitted exhibits re hearing on motion to dismiss involuntary petition. |
| 02/11/25 | J. Stemerman | 1.00 | 800.00 | Analyze Diamondhead Post-Trial Opening Brief. |
| 02/12/25 | J. Wurst | 0.70 | 612.50 | Initial review of debtor's opening brief and call from Ted. |
| 02/13/25 | M. Sinko | 0.20 | 75.00 | Review Court deadlines and calendar send to attorney team. |
| 02/13/25 | J. Stemerman | 0.30 | 240.00 | Telephone call with Ted Arneault re analysis of Diamondhead post-trial opening brief. |
| 02/13/25 | J. Stemerman | 2.60 | 2080.00 | Begin preparation of post-trial answering brief. |
| 02/14/25 | J. Stemerman | 2.20 | 1760.00 | Continue preparation of post-trial answering brief and communications with J. Wurst and D. Guevara re same. |
| 02/14/25 | J. Wurst | 0.70 | 612.50 | Reviewing debtor's opening brief; correspondence with Jon re same. |
| 02/17/25 | D. Guevara | 4.30 | 1720.00 | Review and analysis of Debtor's Post- |

| | | | | Fee Summary |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| | | | | Hearing Brief for purposes of determining accuracy of citations to hearing witness testimony transcripts. |
| 02/17/25 | J. Stemerman | 1.30 | 1040.00 | Continue preparation of post-hearing answering brief. |
| 02/18/25 | D. Guevara | 3.90 | 1560.00 | Continued review and analysis of Debtor's Post-Hearing Brief for purposes of determining accuracy of citations to hearing witness testimony transcripts. |
| 02/18/25 | J. Stemerman | 0.20 | 160.00 | Analyze chart from D. Guevara re Diamondhead transcript misrepresentations and misreferences. |
| 02/18/25 | J. Stemerman | 0.10 | 80.00 | Communications with D. Guevara re case law research. |
| 02/19/25 | J. Stemerman | 0.20 | 160.00 | Communications with J. Wurst re post-hearing answering brief re motion to dismiss. |
| 02/19/25 | J. Wurst | 1.00 | 875.00 | Draft preliminary statement to post hearing brief; communicate with Jon Stemerman re same. |
| 02/20/25 | J. Stemerman | 0.50 | 400.00 | Communications with J. Wurst and D. Guevara re post-hearing answering brief and arguments to be made in same. |
| 02/20/25 | J. Wurst | 2.20 | 1925.00 | Attention to opposing brief. |
| 02/24/25 | D. Guevara | 2.60 | 1040.00 | Research and analysis of case law related to court's standard of review for abstention under Bankruptcy Code (Section 305) in the 3rd Circuit and District of Delaware for purpose of addressing issue in response to Debtor in post-trial memorandum. |
| 02/26/25 | J. Stemerman | 0.30 | 240.00 | Call with J. Wurst re strategy re post-hearing answering brief. |
| 02/26/25 | J. Stemerman | 1.20 | 960.00 | Continue preparation of post-hearing answering brief. |
| 02/26/25 | J. Stemerman | 0.30 | 240.00 | Analyze memo from D. Guevara re case law re post-hearing answering brief. |
| 02/27/25 | J. Stemerman | 3.90 | 3120.00 | Continue preparation of post-hearing answering brief. |
| 02/28/25 | J. Stemerman | 6.40 | 5120.00 | Continue preparation of answering brief re motion to dismiss; communications with J. Wurst re same. |
| 02/28/25 | J. Wurst | 0.40 | 350.00 | Review email from Jon and excerpt to brief and provide missing information. |
| 03/03/25 | J. Stemerman | 4.90 | 3920.00 | Continue preparation of post-hearing answering brief; communications with Ted Arneault re same; communications with J. Wurst re same. |
| 03/03/25 | J. Wurst | 1.00 | 875.00 | Review and revise draft Post Trial Brief in Opposition. |
| 03/04/25 | M. Sinko | 1.00 | 375.00 | Review post-trial answering brief. Prepare TOA and TOC for brief and review. Prepare COS. |
| 03/04/25 | M. Sinko | 0.50 | 187.50 | Make further revisions to post-trial answering brief. Confer with J. Stemerman. |
| 03/04/25 | J. Stemerman | 0.60 | 480.00 | Finalize post-hearing answering brief; communications with M. Sinko re same. |
| 03/04/25 | J. Stemerman | 0.10 | 80.00 | Communication to Ted Arneault re post-hearing answering brief and Diamondhead reply deadline. |
| 03/05/25 | J. Wurst | 0.30 | 262.50 | Communications with clients. |

| | | | | |
|---|---|---|---|---|
| **Fee Summary** | | | | |
| Date | Name | Hours | Amount | Narrative |
| 03/14/25 | J. Stemerman | 0.40 | 320.00 | Analyze Diamondhead reply brief re motion to dismiss; communications with J. Wurst re same. |
| 03/17/25 | M. Sinko | 0.20 | 75.00 | Review email and status - email to J. Stemerman re same. |
| 04/04/25 | J. Stemerman | 0.10 | 80.00 | Communications with clients re status update. |
| 04/08/25 | J. Stemerman | 0.50 | 400.00 | Communications with D. Vitale and R. Goldberg re new deal; communications with J. Wurst re same; communications with clients re same. |
| 04/08/25 | J. Stemerman | 0.10 | 80.00 | Analyze further communications from clients and J. Wurst re potential investor and payout. |
| 04/09/25 | J. Stemerman | 0.20 | 160.00 | Analyze further communications from D. Vitale re assignment agreement; communications with J. Wurst re same. |
| 04/30/25 | J. Stemerman | 0.10 | 80.00 | Call with Ted Arneault re status update. |
| 05/31/25 | J. Stemerman | 0.10 | 80.00 | Analyze communications from Barry Stark and J. Wurst re case status update. |
| 07/03/25 | J. Stemerman | 0.10 | 80.00 | Call with Ted Arneault re status update. |
| 07/22/25 | M. Sinko | 0.20 | 75.00 | Draft Notice of Withdrawal for D. Guevara. Prepare notice for J. Stemerman review. |
| 07/30/25 | M. Sinko | 0.60 | 225.00 | Review opinion and order July 30, 2025 Draft and prepare COS for Diamondhead, send to J. Stemerman for review. Serve upon alleged debtor by US Mail. File with CM/ECF. |
| 07/30/25 | J. Stemerman | 1.20 | 960.00 | Analyze opinion denying Diamonhead motion to dismiss; communications with clients re same. |
| 07/31/25 | J. Stemerman | 0.10 | 80.00 | Analyze entry of order for relief. |
| | Total Hours | 240.60 | | |

|  |  |
|---|---|
| Total Services | 175,930.00 |

| | | |
|---|---|---|
| **Disbursement Summary** | | |
| Date | Cost | Amount |
| 07/05/24 | Courier Service – VENDOR: Parcels, Inc.; INVOICE#: 1087848; DATE: 6/12/2024 | 30.24 |
| 07/05/24 | Service of Process – VENDOR: Parcels, Inc.; INVOICE#: 1088077; DATE: 6/13/2024 | 227.12 |
| 08/08/24 | Filing Fees – VENDOR: U.S. Bankruptcy Court Dist. of Delaware; INVOICE#: 641176; DATE: 6/12/2024 | 338.00 |
| 08/29/24 | Copying Expense - Outside – VENDOR: Jonathan M. Stemerman; INVOICE#: RECORDS_08/23/24; DATE: 8/29/2024  -  Diamondhead Corporate Records | 30.00 |
| 12/03/24 | Deposition Transcripts – VENDOR: Veritext; INVOICE#: 7905571; DATE: 11/28/2024 | 972.40 |
| 12/03/24 | Deposition Transcripts – VENDOR: Deposition Solutions LLC; INVOICE#: 1001501627482; DATE: 11/27/2024 | 285.00 |
| 12/03/24 | Deposition Transcripts – VENDOR: Deposition Solutions LLC; INVOICE#: 1001501628397; DATE: 12/3/2024 | 299.00 |
| 12/05/24 | Travel Expense – VENDOR: Wurst, Jeffrey A.; INVOICE#: DELAWARE_12/04/24; DATE: 12/4/2024 | 419.49 |
| 01/06/25 | Deposition Transcripts – VENDOR: RELIABLE WILMINGTON; INVOICE#: WL120870; DATE: 12/17/2024 | 936.00 |
| 01/07/25 | Courier Service – VENDOR: Parcels, Inc.; INVOICE#: 1114618; DATE: 12/4/2024 | 170.00 |
| 01/07/25 | Courier Service – VENDOR: Parcels, Inc.; INVOICE#: 1114975; DATE: 12/5/2024 | 30.80 |
| 01/22/25 | Deposition Transcripts – VENDOR: Veritext; INVOICE#: 7907093; DATE: 11/30/2024 | 1,417.75 |
| 02/05/25 | Deposition Transcripts – VENDOR: RELIABLE WILMINGTON; INVOICE#: WL121552-A; DATE: 1/23/2025 | 522.69 |

| 02/12/25 | Courier Service – VENDOR: Parcels, Inc.; INVOICE#: 1121849; DATE: 1/15/2025 | 15.00 |
| 02/12/25 | Courier Service – VENDOR: Parcels, Inc.; INVOICE#: 1121828; DATE: 1/15/2025 | 15.00 |
| 02/12/25 | Courier Service – VENDOR: Parcels, Inc.; INVOICE#: 1122162; DATE: 1/20/2025 | 126.40 |

|  | **Total Disbursements** | 5,834.89 |
|  | **Matter Total for Invoice** | **181,764.89** |

## Attorney/Paralegal Summary

| Name | Rate | Hours | Amount |
|---|---|---|---|
| M. Sinko | 375.00 | 16.80 | 6,300.00 |
| D. Guevara | 400.00 | 31.90 | 12,760.00 |
| J. Stemerman | 775.00 | 79.30 | 61,457.50 |
| J. Stemerman | 800.00 | 41.50 | 33,200.00 |
| J. Wurst | 875.00 | 71.10 | 62,212.50 |
| **Total** |  | **240.60** | **175,930.00** |



7700 Forsyth Boulevard, Suite 1800
St. Louis, MO 63105
Phone:  314.621.5070
Fed ID: 43-1274026

*Contact us with question or concerns*
*Accountinginfo@atllp.com or 314.719.8270*

Edson Arneault on behalf of
Diamondhead Debenture Holders
One Riverside Drive
New Cumberland, WV 26047

September 10, 2025
Invoice No. 3415160
File No.  43384

## SUMMARY OF INVOICE

**For Professional Services through AUGUST 31, 2025**

| MATTER | MATTER NAME | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|---|
| 1 | Diamondhead | 29,415.00 | 0.00 | 29,415.00 |

**TOTAL AMOUNT DUE:** **29,415.00**

| **Remaining Credits** | **0.00** |
|---|---|
| ▉ | ▉ |

| Summary of Prior Invoices Outstanding for Diamondhead – Matter # 1 | | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice No.** | **Invoice Amt** | **Payments Applied** | **Balance Due** |
| ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ | ▉ |
| **Past Due Amount** | | | | ▉ |
| **Current Invoice Total** | | | | **29,415.00** |
| **Total Now Due** | | | | ▉ |

**1 – DIAMONDHEAD**

| | | | | |
|---|---|---|---|---|
| **Fee Summary** | | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 08/01/25 | M. Sinko | 0.60 | 225.00 | Prepare COS for Order and Opinion D.I. 42 and 43 signed by judge. Serve upon Diamondhead and file COS with CM/ECF and serve counsel. |
| 08/01/25 | J. Stemerman | 0.20 | 160.00 | Communication to clients re: order for relief; communication to UST's office re: same. |
| ██████ | ████████ | ███ | ██████████████████████████ ████████████████ | |
| ██████ | ████████ | ███ | ███████████████████████████ | |
| ██████ | ████████ | ███ | ███████████████████████████ ███████████████████████ ██████████ | |
| ██████ | ████████ | ███ | ███████████████████████████ ███████████████████ | |
| ██████ | ██████ | ███ | ███████████████████████████ ███████████████████████████ ███████████████████████████ ████ | |
| ██████ | ████████ | ███ | ███████████████████████████ ███████████████████████████ ████████ | |
| 08/12/25 | J. Stemerman | 0.50 | 400.00 | Analyze appellate standing issue. |
| 08/12/25 | J. Stemerman | 0.20 | 160.00 | Communication with clients re: status update and appellate status issue. |
| 08/13/25 | M. Sinko | 0.20 | 75.00 | Calendar Motion to Dismiss and Motion to Stay pending appeal hearing 10/7/25 11am and objection date 8/28/25. |
| 08/13/25 | J. Stemerman | 3.60 | 2880.00 | Analyze motion to stay pending appeal, notice of appeal, and motion to vacate/dismiss bankruptcy; communications with J Wurst and clients re: same; communication with B. Sandler re: same. |
| 08/14/25 | A. Holland | 0.10 | 40.00 | Telephone call with J. Stemerman regarding additional research topics and updated research timeline. |
| 08/14/25 | M. Sinko | 0.40 | 150.00 | Review docket and calendar motion for stay pending appeal and motion to dismiss. Confer with J. Stemerman re: pro se Appellee issues. |
| 08/14/25 | J. Stemerman | 2.60 | 2080.00 | Analyze Diamondhead, Vitale and ESOP appeals of denial of MTD involuntary petition; analyze Diamondhead and Vitale motions to dismiss/vacate judgment; analyze motion to stay pending appeal; communications with clients re: same; call with J. Wurst re: same; communications with A. Holland re: same; begin preparation of response in opposition to Diamondhead and Vitale motions. |
| 08/15/25 | A. Holland | 4.30 | 1720.00 | Conduct research of relevant Delaware law to determine who has standing to appeal a denial of motion to dismiss, the applicable standards for interventions in bankruptcy matters, and determine if a motion to dismiss a petition is an interlocutory order. Compile relevant caselaw and email J. Stemerman my conclusions of the law. |
| 08/15/25 | M. Sinko | 0.30 | 112.50 | Review oral order and Court docket. Calendar due date of joint letter. Send to J. |

| | Fee Summary | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| | | | | Stemerman. |
| 08/15/25 | J. Stemerman | 0.10 | 80.00 | Analyze oral order re: mediation and position re: same/briefing schedule. |
| 08/15/25 | J. Stemerman | 1.80 | 1440.00 | Communications with B. Sandler re: case status and case strategy; communication with J. Wurst re: same; communication with clients re: withdrawal of motion to vacate; analyze renewed motion to vacate; begin preparation of oppositions to motion to stay and motion to vacate. |
| 08/15/25 | J. Stemerman | 0.60 | 480.00 | Analyze memo from A. Holland re: various issues related to Diamondhead and Vitale appeals. |
| ███████ | ████████ | ███ | ████████████████ | |
| ███████ | ████████ | ███ | ████████████████ | |
| ███████ | ████████ | ███ | ████████████████ | |
| 08/18/25 | J. Stemerman | 2.30 | 1840.00 | Continue preparation of opposition to "Diamondhead" and Vitale motions re: involuntary bankruptcy. |
| ██████ | ███████ | ███ | ████████████████ | |
| 08/19/25 | J. Stemerman | 0.20 | 160.00 | Communications with Court, R. Goldberg and B. Sandler re: status conference. |
| 08/20/25 | M. Sinko | 0.20 | 75.00 | Review court docket and calendar 10/7/2025 11am hearing. |
| ██████ | ██████ | ███ | ████████████████ | |
| 08/20/25 | M. Sinko | 0.20 | 75.00 | Calendar status conference 8/21/2025 2:30pm filed by Trustee. Register JMS for virtual hearing. |
| 08/20/25 | J. Stemerman | 0.20 | 160.00 | Communication to clients re: status update. |
| 08/20/25 | J. Stemerman | 0.10 | 80.00 | Communications with judge's chambers and other counsel re: status conference. |
| 08/21/25 | M. Sinko | 0.40 | 150.00 | Confer with J. Stemerman re: calendaring important dates. 8/28 stay motion response due and Diamondhead respond as to jurisdiction. 9/2 Motion to dismiss/vacate debtor to file list of creditors. Also, reply due by 4pm. 9/3 3pm Motion to Stay pending appeal. |
| 08/21/25 | J. Stemerman | 0.80 | 640.00 | Participate on status conference (.5); communications with clients re: same (.3). |
| 08/21/25 | J. Stemerman | 0.20 | 160.00 | Telephone call with B. Sandler re: next steps following hearing and case strategy re: same. |
| 08/21/25 | J. Stemerman | 1.40 | 1120.00 | Continue preparation of opposition to motions to dismiss/vacate and motion for stay pending appeal. |
| 08/22/25 | J. Stemerman | 1.00 | 800.00 | Continue preparation of omnibus opposition to various motions. |
| 08/22/25 | J. Stemerman | 0.40 | 320.00 | Call with Ted Arneault re: case status and procedural issues. |
| 08/25/25 | J. Stemerman | 4.70 | 3760.00 | Continue preparation of omnibus opposition to Alleged Debtor/Vitale motions. |

### Fee Summary

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 08/26/25 | J. Stemerman | 3.80 | 3040.00 | Call with S. Emerson re: Roth IRA and transfer of debenture; analyze various documents re: same; continue preparation of omnibus objection to Vitale and Diamondhead motions following call with S. Emerson. |
| 08/27/25 | J. Stemerman | 0.90 | 720.00 | Analyze Diamondhead designation of record on appeal and statement of issues on appeal and compare issues to Court opinion; email to clients re: same. |
| 08/27/25 | J. Stemerman | 2.20 | 1760.00 | Continue to supplement objection to Diamondhead and Vitale objections. |
| 08/28/25 | M. Sinko | 0.20 | 75.00 | Review designation of record for Diamondhead and Statement of Issues. Calendar and email to J. Stemerman. |
| 08/28/25 | M. Sinko | 1.50 | 562.50 | Review email from J. Stemerman and prepare exhibits A-D for filing with objection. Prepare COS, review and revise objection for filing with CM/ECF and service upon counsel. |
| 08/28/25 | J. Stemerman | 1.00 | 800.00 | Finalize omnibus opposition to Diamondhead and Vitale motions; instructions to M. Sinko re: same. |
| 08/28/25 | J. Stemerman | 0.20 | 160.00 | Analyze Diamondhead supplemental jurisdiction letter. |
| 08/28/25 | J. Stemerman | 0.10 | 80.00 | Email to clients re: opposition to Diamondhead and Vitale motions and Diamondhead supplemental jurisdiction letter. |
| 08/29/25 | J. Stemerman | 0.20 | 160.00 | Call with R. Goldberg re: potential new buyout for noteholders. |
| 08/29/25 | J. Stemerman | 0.10 | 80.00 | Analyze agenda for September 3rd hearing re: Motion to Stay. |
| 08/29/25 | J. Stemerman | 0.50 | 400.00 | Prepare for hearing on Motion to Stay. |
| | Total Hours | 41.50 | | |

| | | |
|---|---|---|
| Total Services | 29,415.00 |
| **Matter Total** | **29,415.00** |

### Attorney/Paralegal Summary

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| M. Sinko | 375.00 | 4.20 | 1,575.00 |
| A. Holland | 400.00 | 5.00 | 2,000.00 |
| J. Stemerman | 800.00 | 32.30 | 25,840.00 |
| **Total** | | **41.50** | **29,415.00** |



7700 Forsyth Boulevard, Suite 1800
St. Louis, MO 63105
Phone:  314.621.5070
Fed ID: 43-1274026

*Contact us with question or concerns*
*Accountinginfo@atllp.com or 314.719.8270*

Edson Arneault on behalf of
Diamondhead Debenture Holders
One Riverside Drive
New Cumberland, WV 26047

October 6, 2025
Invoice No. 3429880
File No.  43384

## SUMMARY OF INVOICE

**For Professional Services through SEPTEMBER 30, 2025**

| MATTER | MATTER NAME | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|---|
| 1 | Diamondhead | 22,825.00 | 13.91 | 22,838.91 |

**TOTAL AMOUNT DUE:** **22,838.91**

**Remaining Credits**     **0.00**
███████████████     ████████

PAYMENT IS DUE UPON RECEIPT.
**Please reference your client and invoice number when submitting payment.**
**Please Remit Payment To: NEW ADDRESS: Armstrong Teasdale LLP|PO Box 87512| Carol Stream, IL 60188-7512**
**For ACH and WIRE: ATLLP ZBA Remittance Account| Cass Commercial Bank| Routing # 081000605| Account # 40066991**



| Summary of Prior Invoices Outstanding for Diamondhead – Matter # 1 | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice No.** | | **Invoice Amt** | **Payments Applied** | **Balance Due** |
| ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | | ███ | ███ | ███ |
| **Past Due Amount** | | | | | ███ |
| **Current Invoice Total** | | | | | 22,838.91 |
| **Total Now Due** | | | | | ███ |

## 1 – DIAMONDHEAD

| Fee Summary | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 09/02/25 | A. Holland | 1.30 | 520.00 | Research local procedural rules, case law and relevant precedent to analyze available options within the Third Circuit for notifying the appellate court of ongoing bankruptcy court proceedings and seeking a stay of appellate proceedings. Locate and provide Third Circuit case law discussing statute 80002(b) for review. Email correspondence to J. Stemerman re same. |
| 09/02/25 | A. Holland | 0.20 | 80.00 | Telephone call with J. Stemerman regarding need for research into notice requirements for appellate courts, what is required in the notice of appeal, and case law discussing Section 8002(b). |
| 09/02/25 | A. Holland | 1.30 | 520.00 | Research Caselaw and statutory authority to evaluate the consequences of failing to timely file the record of appeal and statement of issues, and analyzed whether such omissions provides a basis to move for dismissal of the appeal. |
| 09/02/25 | M. Sinko | 2.00 | 750.00 | Review email from J. Stemerman. Review docket and agenda letter. Prepare notebook for hearing. |
| 09/02/25 | J. Stemerman | 4.80 | 3840.00 | Prepare for oral argument re: motion to stay. |
| 09/03/25 | M. Sinko | 0.10 | 37.50 | Review docket and updated notice of agenda. Update notebook prepared for J. Stemerman. |
| 09/03/25 | J. Stemerman | 2.10 | 1680.00 | Participate at hearing on Diamondhead and Vitale Motions; communications with clients and J. Wurst re: same. |
| 09/03/25 | J. Stemerman | 3.10 | 2480.00 | Prepare for hearing on Diamondhead and Vitale motions to stay. |
| 09/04/25 | M. Sinko | 1.20 | 450.00 | Review email from J. Stemerman review and revise certification of counsel. Prepare |

| | Fee Summary | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| | | | | exhibit A, proposed order and draft COS. File all with CM/ECF and prepare for service by US Mail on D. Vitale. |
| 09/04/25 | J. Stemerman | 0.50 | 400.00 | Prepare order denying Vitale and Diamondhead motions; prepare certification of counsel re: same; communications with R. Golberg, B. Sandler and D. Vitale re: same. |
| 09/04/25 | J. Stemerman | 0.30 | 240.00 | Prepare letter to District Court re: mediation and briefing. |
| 09/04/25 | J. Stemerman | 0.60 | 480.00 | Communication to clients re: status report. |
| ███████ | █████████ | ███ | ███████████ | |
| 09/05/25 | M. Sinko | 0.20 | 75.00 | Email to J. Stemerman re: joint proposed briefing schedule in appeal (District Court) due today. |
| ███████ | █████████ | ███ | ███████████ | |
| 09/05/25 | J. Stemerman | 0.10 | 80.00 | Communication with District Court re: mediation and briefing schedule. |
| ███████ | █████████ | ███ | ███████████ | |
| 09/08/25 | M. Sinko | 1.50 | 562.50 | Review email from J. Stemerman. Review and revise designation with exhibits. Prepare exhibits and prepare draft to file in Bankruptcy Court and 3 district court cases. |
| 09/08/25 | J. Stemerman | 1.30 | 1040.00 | Analyze Diamondhead designation of record and prepare designation of additional items of record for appeal. |
| ███████ | █████████ | ███ | ███████████ | |
| 09/09/25 | M. Sinko | 2.40 | 900.00 | Prepare exhibits with attachments to designation of record for filing with court. Send to J. Stemerman for review. Prepare for filing with Bankruptcy Court and filing in 3 District Court bankruptcy appeal cases. File with CM/ECF and service upon appellants. |
| 09/09/25 | J. Stemerman | 0.40 | 320.00 | Further revise designation of additional items of record on appeal; instructions to M. Sinko re: same. |
| ███████ | █████████ | ███ | ███████████ | |

| Fee Summary | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| ██████ | ██████ | ██ | ██████ | |
| | | | █ | |
| ██████ | ██████ | ██ | ██████ | |
| | | | ████████ | |
| | | | ████████ | |
| | | | ████████ | |
| | | | ████████ | |
| | | | ████████ | |
| | | | ████ | |
| ██████ | █████ | ██ | ████████ | |
| | | | ████████ | |
| | | | ████████ | |
| | | | ███ | |
| ██████ | ██████ | █ | ███████ | |
| ██████ | █████ | █ | ████████ | |
| | | | ████████ | |
| | | | ██████ | |
| ██████ | ██████ | █ | ████████ | |
| | | | ██ ██ ██ ██ | |
| | | | ████████ | |
| | | | ███ | |
| ██████ | ██████ | █ | ████████ | |
| | | | ████████ | |
| | | | ████████ | |
| | | | ███████ | |
| ██████ | ██████ | █ | ███████ | |
| | | | ████████ | |
| | | | █████████ | |
| ██████ | █████ | █ | ███████ | |
| ██████ | ██████ | █ | ████████ | |
| | | | ████████ | |
| | | | ████████ | |
| | | | ████████ | |
| | | | ██ █ ██ █ ██ | |
| | | | ████████ | |
| | | | ███ | |
| ██████ | ██████ | ██ | ████████ | |
| 09/17/25 | M. Sinko | 0.50 | 187.50 | Review docket appeal and hearing ADR telephone conference and calendar same. Email to J. Stemerman re: issue. |
| 09/17/25 | J. Stemerman | 0.20 | 160.00 | Analyze District Court order re: ADR conference re: appeals; communication with clients re: same; analyze District Court ADR standing orders. |
| 09/17/25 | J. Stemerman | 0.20 | 160.00 | Analyze Vitale appeal of order denying Vitale motions. |
| 09/18/25 | M. Sinko | 0.60 | 225.00 | Review docket and emails. Prepare pleadings in each case 4 different appeals need to consolidate. |
| 09/18/25 | M. Sinko | 0.20 | 75.00 | Review designation of record and calendar due date for counterdesignation of record on appeal 25-01167 (Vitale matter). |
| 09/18/25 | M. Sinko | 0.20 | 75.00 | Review docket and calendar due date (01022 Diamondhead matter). |
| 09/18/25 | J. Stemerman | 0.70 | 560.00 | Analyze Vitale appeal, designation of record and designation of issues on appeal; analyze Diamondhead supplemental appeal, designation of record and designation of |

## Fee Summary

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | issues; communications with clients re: same; telephone call with Ted Arneault re: same. |
| 09/19/25 | M. Sinko | 0.20 | 75.00 | Review order from Judge re: mediation joint letter. 01167 - Vitale matter. Calendar same. |
| 09/19/25 | J. Stemerman | 0.10 | 80.00 | Analyze oral order from District Court re: ADR recommendation deadline re: Vitale 2nd appeal. |
| 09/22/25 | J. Stemerman | 0.10 | 80.00 | Analyze withdrawal of ESOP appeal. |
| 09/24/25 | J. Stemerman | 0.20 | 160.00 | Prepare additional designation of record and prepare statement of additional issues on appeal re: Vitale and Diamondhead appeals. |
| 09/24/25 | J. Stemerman | 0.10 | 80.00 | Call with Magistrateg Judge Burke's chambers re: ADR teleconference. |
| 09/25/25 | J. Stemerman | 0.10 | 80.00 | Communications with Magistrate Judge Burke's chambers re; ADR teleconference; communication to clients re: same. |
| 09/30/25 | J. Stemerman | 0.10 | 80.00 | Communications with R. Golberg and D. Vitale re: ADR teleconference re: appeals. |
| | Total Hours | 39.70 | | |
| | | | | |
| | | Total Services | 22,825.00 | |

## Disbursement Summary

| Date | Cost | Amount |
|------|------|--------|
| 09/03/25 | Courier Service – VENDOR: Parcels, Inc.; INVOICE#: 1160503; DATE: 8/29/2025 | 13.91 |
| | Total Disbursements | 13.91 |
| | | |
| | **Matter Total for Invoice** | **22,838.91** |

## Attorney/Paralegal Summary

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| M. Sinko | 375.00 | 10.20 | 3,825.00 |
| A. Holland | 400.00 | 11.50 | 4,600.00 |
| J. Stemerman | 800.00 | 18.00 | 14,400.00 |
| **Total** | | **39.70** | **22,825.00** |

wurst



7700 Forsyth Boulevard, Suite 1800
St. Louis, MO 63105
Phone:  314.621.5070
Fed ID: 43-1274026

*Contact us with question or concerns*
*Accountinginfo@atllp.com or 314.719.8270*

Edson Arneault on behalf of
Diamondhead Debenture Holders
One Riverside Drive
New Cumberland, WV 26047

November 14, 2025
Invoice No. 3442607
File No.  43384

| SUMMARY OF INVOICE |
|---|

**For Professional Services through OCTOBER 31, 2025**

| MATTER | MATTER NAME | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|---|
| 1 | Diamondhead | 21,092.50 | 208.38 | 21,300.88 |

**TOTAL AMOUNT DUE:**  21,300.88

**Remaining Credits**      0.00

PAYMENT IS DUE UPON RECEIPT.
**Please reference your client and invoice number when submitting payment.**
**Please Remit Payment To: NEW ADDRESS: Armstrong Teasdale LLP|PO Box 87512| Carol Stream, IL 60188-7512**
**For ACH and WIRE: ATLLP ZBA Remittance Account| Cass Commercial Bank| Routing # 081000605| Account # 40066991**



| Summary of Prior Invoices Outstanding for Diamondhead – Matter # 1 | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice No.** | | **Invoice Amt** | **Payments Applied** | **Balance Due** |
| ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | | ███ | ██ | ███ |
| ███ | ███ | | ███ | ███ | ███ |
| ███ | ███ | | ███ | ██ | ███ |
| ███ | ███ | | ███ | ██ | ███ |
| **Past Due Amount** | | | | | ███ |
| **Current Invoice Total** | | | | | **21,300.88** |
| **Total Now Due** | | | | | ███ |

## 1 – DIAMONDHEAD

| Fee Summary | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| ███ | ███ | ██ | ███ ███ | |
| ███ | ███ | ██ | ███ ███ ███ ███ ███ | |
| ███ | ███ | ██ | ███ ███ ███ | |
| 10/03/25 | J. Stemerman | 0.10 | 80.00 | Analyze agenda for 10/7 hearing. |
| 10/03/25 | J. Stemerman | 1.50 | 1200.00 | Analyze Diamondhead emergency motions for stay pending appeal and related documents; communications with Trustee's counsel re: same; communications with clients re; same. |
| ███ | ███ | ██ | ███ ███ | |
| 10/06/25 | J. Stemerman | 0.80 | 640.00 | Prepare opposition to motion to stay pending appeal. |
| 10/07/25 | J. Stemerman | 0.70 | 560.00 | Continue preparation to response to emergency motion for stay pending appeal. |
| 10/07/25 | J. Stemerman | 0.60 | 480.00 | Analyze bidding procedures motion and communication to clients re: same. |
| 10/07/25 | J. Stemerman | 0.10 | 80.00 | Communications with D. Vitale re: Seminole Tribe. |
| 10/07/25 | J. Stemerman | 0.10 | 80.00 | Analyze hearing on Trustee employment applications and approval of same. |
| 10/07/25 | J. Stemerman | 0.60 | 480.00 | Participate in ADR teleconference with Judge Burke, R. Golbberg and D. Vitale. |
| 10/08/25 | T. Rader | 0.20 | 75.00 | Calendar motion deadlines for Case No. 1:25-cv-01018-MN. |
| 10/08/25 | J. Stemerman | 0.30 | 240.00 | Call with T. Arneault re: opdate on ADR teleconference and potential mediation re: same. |

| Fee Summary | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/08/25 | J. Stemerman | 0.10 | 80.00 | Communication with clients re: ADR teleconference re: appeals of denial of dismissal. |
| ▅▅▅ | ▅▅▅ | ▅ | ▅▅▅ | ▅▅▅ |
| 10/08/25 | J. Stemerman | 0.20 | 160.00 | Further communications with clients and J. Wurst re: auctioneer and next steps. |
| 10/08/25 | J. Stemerman | 0.10 | 80.00 | Analyze oral order re: ADR re: District Court appeals re: denial of motion to dismiss. |
| ▅▅▅ | ▅▅▅ | ▅ | ▅▅▅ | ▅▅▅ |
| 10/09/25 | J. Stemerman | 0.10 | 80.00 | Communications to R. Goldberg and D. Vitale re: meet and confer. |
| 10/10/25 | J. Stemerman | 0.80 | 640.00 | Continue preparation of response to emergency motion to stay pending appeal re: appeals. |
| ▅▅▅ | ▅▅▅ | ▅ | ▅▅▅ | ▅▅▅ |
| 10/13/25 | J. Stemerman | 2.60 | 2080.00 | Continue preparation of objection to Diamondhead motion to stay. |
| ▅▅▅ | ▅▅▅ | ▅ | ▅▅▅ | ▅▅▅ |
| 10/13/25 | J. Stemerman | 0.10 | 80.00 | Communication to clients re: opposition to stay motion. |
| 10/14/25 | J. Carpenter | 1.30 | 403.00 | Finalized, filed and served Opposition to MSPA, exhibits, and certificate of service in 1:25-cv-1018-MN, 1:25-cv-1021-MN, 1:25-cv-1022-MN and facilitated delivery of courtesy copies of same to Chambers. |
| 10/14/25 | J. Stemerman | 0.40 | 320.00 | Finalize response in opposition to emergency motion to stay pending appeal; instructions to J. Carpenter re: same. |
| 10/14/25 | J. Stemerman | 0.20 | 160.00 | Communications with clients re: status update. |
| 10/14/25 | J. Stemerman | 0.10 | 80.00 | Communication to R. Goldberg and B. Sandler re: response to emergency motion for stay pending appeal. |
| ▅▅▅ | ▅▅▅ | ▅ | ▅▅▅ | ▅▅▅ |
| ▅▅▅ | ▅▅▅ | ▅ | ▅▅▅ | ▅▅▅ |
| 10/15/25 | J. Stemerman | 1.10 | 880.00 | Analyze Diamondhead motion to reopen District Court case and vacate judgment; communication to clients re: same; email to Trustee re: same; telephone call with Ted Arneault re: same. |
| ▅▅▅ | ▅▅▅ | ▅ | ▅▅▅ | ▅▅▅ |
| 10/15/25 | J. Stemerman | 0.10 | 80.00 | Analyze communication from GC of Seminole Tribe re: buyout offer. |
| 10/16/25 | T. Rader | 0.50 | 187.50 | Review of docket filings. |
| 10/16/25 | J. Stemerman | 0.10 | 80.00 | Communications with J. Carpenter re: response to Diamondhead motion to reopen District Court case. |
| 10/16/25 | J. Stemerman | 0.50 | 400.00 | Begin preparation of response to Diamondhead motion to reopen District Court case. |

| Fee Summary | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/17/25 | J. Carpenter | 1.20 | 372.00 | Opened docketing space for matter in Compulaw incorporating Judge's preferences and ensured attorney's awareness of deadline to file response to Diamondhead's Motion to Reopen Case. |
| 10/17/25 | J. Stemerman | 0.30 | 240.00 | Analyze Debtor's reply brief in support of District Court stay pending appeal motion. |
| 10/17/25 | J. Stemerman | 1.00 | 800.00 | Continue preparation of opposition to motion to reopen District Court case. |
| 10/20/25 | T. Rader | 0.70 | 0.00 | NO CHARGE: Additional review of docket; calendar motion hearing and objection deadline. |
| 10/20/25 | J. Stemerman | 0.60 | 480.00 | Continue preparation of response to motion to reopen/vacate re: 2016 District Court action. |
| 10/21/25 | J. Stemerman | 1.20 | 960.00 | Communications with R. Golberg re: withdrawal of Diamondhead appeal and motions; communications with Ted Arneault re: same; analyze notice of withdrawal of Diamondhead appeal; analyze Vitale emergency motion for stay pending appeal and brief re: same; communications with clients re: same; analyze notice of withdrawal of motion to reopen District Court case; email to clients re; same. |
| 10/21/25 | J. Stemerman | 0.80 | 640.00 | Continue preparation of opposition to motion to reopen. |
| 10/22/25 | J. Stemerman | 0.10 | 80.00 | Analyze re-assignment of 2016 District Court case. |
| ███ | ███ | ██ | ███████ | |
| ███ | ███ | ██ | ███████ | |
| 10/23/25 | J. Stemerman | 0.10 | 80.00 | Communications with D. Vitale re; Seminole Tribe. |
| 10/24/25 | J. Stemerman | 0.60 | 480.00 | Call with D. Vitale re: appeals and payoff amount for Petitioning Creditors. |
| 10/27/25 | J. Stemerman | 0.60 | 480.00 | Meeting with D. Vitale re: Seminole Tribe term sheet/purchase offer. |
| 10/27/25 | J. Stemerman | 0.20 | 160.00 | Analyze Vitale objection to 341 meeting and bid procedures motion. |
| 10/27/25 | J. Stemerman | 0.20 | 160.00 | Communication to clients re: Vitale objection to 341 notice and bid procedures motion, and meeting with D. Vitale re: Seminole Tribe offer. |
| 10/28/25 | J. Stemerman | 1.80 | 1440.00 | Continue preparation of response to Vitale motion for stay pending appeal. |
| 10/29/25 | J. Carpenter | 2.00 | 620.00 | Prepared exhibits with cover sheets (.2). Reviewed, revised, finalized, filed and served Objection to MSPA, exhibits, and certificate of service in 1:25-cv-01022-MN and 1:25-cv-01167-MN. (1.8) |
| ███ | ███ | ██ | ██████ | |
| 10/29/25 | J. Stemerman | 0.50 | 400.00 | Finalize opposition to Vitale emergency motion for stay pending appeal; instructions to J. Carpenter re: same. |
| ███ | ███ | ██ | ██████ | |

| Fee Summary | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| ██████ | ██████████ | ████ | ██████████████████████████████ ████████ | |
| ██████ | ██████████ | ████ | ██████████████████████████████ ████ | |
| 10/31/25 | J. Stemerman | 0.20 | ████████████████████████ 160.00 | Communications with D. Vitale and B. Sandler re: Seminole Tribe funding offer. |
| 10/31/25 | J. Stemerman | 0.80 | 640.00 | Various communications with D. Vitale re: Seminole Tribe term sheet; call with B. Sandler re; same. |
| 10/31/25 | J. Stemerman | 0.10 | 80.00 | Communications with clients re: Seminole Tribe proposal. |
| 10/31/25 | J. Stemerman | 0.20 | 160.00 | Communication with D. Vitale re: appeals and mediation re: motion to dismiss bankruptcy; communication to Court re: same. |
| 10/31/25 | J. Stemerman | 0.20 | 160.00 | Communication to clients re; status report. |
| | Total Hours | 30.30 | | |

|  |  |
|---|---|
| Total  Services | 21,092.50 |

| Disbursement Summary | | |
|---|---|---|
| **Date** | **Cost** | **Amount** |
| 10/03/25 | Deposition Transcripts – VENDOR: RELIABLE WILMINGTON; INVOICE#: WL125880; DATE: 9/12/2025 | 162.40 |
| 10/15/25 | Courier Service – VENDOR: Parcels, Inc.; INVOICE#: 1163239; DATE: 9/15/2025 | 29.23 |
| 10/15/25 | Courier Service – VENDOR: Parcels, Inc.; INVOICE#: 1163953; DATE: 9/17/2025 | 16.75 |

|  |  |
|---|---|
| Total Disbursements | 208.38 |

|  |  |
|---|---|
| **Matter Total for Invoice** | **21,300.88** |

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| J. Carpenter | 310.00 | 4.50 | 1,395.00 |
| T. Rader | 375.00 | 0.90 | 337.50 |
| J. Stemerman | 800.00 | 24.20 | 19,360.00 |
| **Total** | | **29.60** | **21,092.50** |



7700 Forsyth Boulevard, Suite 1800
St. Louis, MO 63105
Phone:  314.621.5070
Fed ID: 43-1274026

*Contact us with question or concerns*
*Accountinginfo@atllp.com or 314.719.8270*

Edson Arneault on behalf of
Diamondhead Debenture Holders
One Riverside Drive
New Cumberland, WV 26047

December 9, 2025
Invoice No. 3455103
File No.  43384

## SUMMARY OF INVOICE

**For Professional Services through NOVEMBER 30, 2025**

| MATTER | MATTER NAME | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|---|
| 1 | Diamondhead | 7,515.00 | 349.71 | 7,864.71 |

**TOTAL AMOUNT DUE:** **7,864.71**

PAYMENT IS DUE UPON RECEIPT.
**Please reference your client and invoice number when submitting payment.**
**Please Remit Payment To: NEW ADDRESS: Armstrong Teasdale LLP|PO Box 87512| Carol Stream, IL 60188-7512**
**For ACH and WIRE: ATLLP ZBA Remittance Account| Cass Commercial Bank| Routing # 081000605| Account # 40066991**

| | | |
|---|---|---|
| **Remaining Credits** | 0.00 | |
| ██████████ | ████ | |

| Summary of Prior Invoices Outstanding for Diamondhead – Matter # 1 | | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice No.** | **Invoice Amt** | **Payments Applied** | **Balance Due** |
| 07/03/24 | 3237168 | 12,535.00 | ████ | ████ |
| 08/05/25 | 3403447 | 181,764.89 | ████ | ████ |
| 09/10/25 | 3415160 | 29,415.00 | 0.00 | 29,415.00 |
| 10/06/25 | 3429880 | 22,838.91 | 0.00 | 22,838.91 |
| 11/14/25 | 3442607 | 21,300.88 | 0.00 | 21,300.88 |
| **Past Due Amount** | | | | ████ |
| **Current Invoice Total** | | | | **7,864.71** |
| **Total Now Due** | | | | ████ |

**1 – DIAMONDHEAD**

| Fee Summary | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| ████ | ████ | ██ | ████ | |
| 11/03/25 | J. Stemerman | 0.30 | 240.00 | Analyze Vitale reply in support of motion to stay pending appeal. |
| ████ | ████ | ██ | ████ | |
| ████ | ████ | ██ | ████ | |
| ████ | ████ | ██ | ████ | |
| 11/03/25 | J. Stemerman | 0.10 | 80.00 | Analyze District Court communication re: ADR status update. |
| ████ | ████ | ██ | ████ | |
| ████ | ████ | ██ | ████ | |
| ████ | ████ | ██ | ████ | |
| 11/05/25 | J. Stemerman | 0.10 | 80.00 | Communications with D. Vitale re: Seminole Tribe; communication with Trustee re: same. |
| ████ | ████ | ██ | ████ | |
| 11/05/25 | J. Stemerman | 0.20 | 160.00 | Call with Ted Arneault re: scheduling order. |
| 11/06/25 | J. Stemerman | 0.20 | 160.00 | Communications with D. Vitale and Seminole Tribe re: Tribe bid. |
| 11/07/25 | J. Stemerman | 0.50 | 400.00 | Call with counsel to Seminole Tribe re: |

| Fee Summary | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| | | | | purchase/loan re: Diamondhead property. |
| ██████ | ██████ | ███ | ████████████ | |
| ██████ | ██████ | ███ | ████████████ | |
| ██████ | ██████ | ███ | ████████████████ | |
| | | | ████████████ | |
| ██████ | ██████ | ██ | ████████████████ | |
| | | | ████████████████ | |
| | | | ████████ | |
| 11/13/25 | J. Stemerman | 1.10 | 880.00 | Analyze D. Vitale motion to reopen 2016 District Court case re: consent judgment; communications with clients re: same; communications with counsel to Trustee re: same. |
| 11/17/25 | J. Stemerman | 0.10 | 80.00 | Analyze magistrate recommendation that appeal be withdrawn from mediation. |
| 11/18/25 | J. Stemerman | 0.10 | 80.00 | Analyze oral order terminating Europa ESOP appeal. |
| 11/18/25 | J. Stemerman | 0.10 | 80.00 | Analyze order re: appeal mediation; communication to clients re: same. |
| 11/20/25 | J. Stemerman | 0.30 | 240.00 | Call with Ted Arneault re: status update. |
| 11/21/25 | J. Stemerman | 0.20 | 160.00 | Analyze Trustee's motion to strike Vitale motion to reopen 2016 case; email to clients re: same. |
| 11/21/25 | J. Stemerman | 1.00 | 800.00 | Continue preparation of opposition to Vitale motion to reopen. |
| 11/24/25 | J. Stemerman | 0.40 | 320.00 | Continue preparation of opposition to Vitale motion to reopen; communication to clients re: same. |
| 11/25/25 | J. Carpenter | 0.50 | 155.00 | Finalized, filed and served Opposition with exhibits. |
| 11/25/25 | J. Stemerman | 0.30 | 240.00 | Finalize opposition to Vitale motion to reopen 2016 District Court case; instructions to J. Carpenter re: same. |
| | Total Hours | 9.70 | | |
| | | | Total Services | 7,515.00 |

| Disbursement Summary | | |
|---|---|---|
| Date | Cost | Amount |
| 11/04/25 | Filing Fees – VENDOR: Pacer.Gov; INVOICE#: 4673170; DATE: 11/3/2025 | 152.60 |
| 11/12/25 | Courier Service – VENDOR: Parcels, Inc.; INVOICE#: 1168153; DATE: 10/10/2025 | 48.71 |
| 11/12/25 | Courier Service – VENDOR: Parcels, Inc.; INVOICE#: 1171429; DATE: 10/30/2025 | 148.40 |
| | Total Disbursements | 349.71 |
| | **Matter Total for Invoice** | **7,864.71** |

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| Name | Rate | Hours | Amount |
| J. Carpenter | 310.00 | 0.50 | 155.00 |
| J. Stemerman | 800.00 | 9.20 | 7,360.00 |
| **Total** | | **9.70** | **7,515.00** |



7700 Forsyth Boulevard, Suite 1800
St. Louis, MO 63105
Phone:  314.621.5070
Fed ID: 43-1274026

*Contact us with question or concerns*
*Accountinginfo@atllp.com or 314.719.8270*
*Please send remits to cr@atllp.com*

Edson Arneault on behalf of
Diamondhead Debenture Holders
One Riverside Drive
New Cumberland, WV 26047

January 14, 2026
Invoice No. 3468096
File No.  43384

## SUMMARY OF INVOICE

**For Professional Services through DECEMBER 31, 2025**

| MATTER | MATTER NAME | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|---|
| 1 | Diamondhead | 12,073.00 | 0.00 | 12,073.00 |

**TOTAL AMOUNT DUE:**                                       **12,073.00**

| | |
|---|---|
| **Remaining Credits** | **0.00** |
| **Remaining Retainer** | ▮▮▮▮ |



| Invoice Date | Invoice No. | | Invoice Amt | Payments Applied | Balance Due |
|---|---|---|---|---|---|
| **Summary of Prior Invoices Outstanding** | | | | | |
| **for Diamondhead – Matter # 1** | | | | | |
| ██████ | ██████ | | ██████ | ██████ | ██████ |
| ██████ | ██████ | | ██████ | ██████ | ██████ |
| ██████ | ██████ | | ██████ | ██████ | ██████ |
| ██████ | ██████ | | ██████ | ██████ | ██████ |
| ██████ | ██████ | | ██████ | ██████ | ██████ |
| ██████ | ██████ | | ██████ | ██████ | ██████ |
| **Past Due Amount** | | | | | ██████ |
| **Current Invoice Total** | | | | | **12,073.00** |
| **Total Now Due** | | | | | ██████ |

## 1 – DIAMONDHEAD

| Fee Summary | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/01/25 | J. Stemerman | 0.10 | 80.00 | Analyze Vitaale motion requesting electronic service. |
| ██████ | ██████ | ██ | ████████████████████ ██ | |
| ██████ | ██████ | ██ | ████████████████████ ██ | |
| 12/02/25 | J. Carpenter | 0.30 | 93.00 | Finalized, filed and served amended certificate of service. |
| 12/03/25 | J. Stemerman | 0.30 | 240.00 | Analyze District Court memorandum opinion denying motion for stay pending appeal. |
| 12/03/25 | J. Stemerman | 0.10 | 80.00 | Communications with Petitioning Creditors re District Court denial of Vitale motion for stay pending appeal. |
| 12/03/25 | J. Stemerman | 0.10 | 80.00 | Communication to Trustee's counsel re District Court denial of Vitale motion for stay pending appeal. |
| 12/03/25 | J. Stemerman | 0.20 | 160.00 | Analyze Vitale reply in support of motion to reopen case and vacate judgment; communication to clients re same. |
| ██████ | ██████ | ██ | ████████████████████ ██ | |
| 12/03/25 | E. Sutty | 0.40 | 320.00 | Analyze memorandum opinion and order regarding motions for stay pending appeals. |
| 12/04/25 | J. Carpenter | 0.10 | 31.00 | Ensured attorney's ease of access to reply filed by debtor Vitale. |
| ██████ | ██████ | ██ | ████████████████████ ██ | |
| 12/04/25 | J. Stemerman | 0.20 | 160.00 | Analyze Vitale reply in support of motion to reopen District Court action. |
| 12/04/25 | J. Stemerman | 0.30 | 240.00 | Call with D. Vitale re scheduling order re district court appeal; prepare same; emails with D. Vitale re same. |
| 12/05/25 | J. Carpenter | 0.90 | 279.00 | Finalized, filed and served briefing schedules. |

| Fee Summary | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/05/25 | J. Stemerman | 0.20 | 160.00 | Analyze Vitale opposition to Trustee motion to strike Vitale motion to open re 2016 District Court case. |
| 12/05/25 | J. Stemerman | 0.30 | 240.00 | Communications with D. Vitale re briefing schedule re Vitale appeals (.1); prepare same (.2). |
| 12/05/25 | J. Stemerman | 0.10 | 80.00 | Communication to clients re Vitale opposition to Trustee motion to strike Vitale motion to open re 2016 District Court case. |
| ███████ | ███████ | ███ | ███████ | |
| ███████ | ███████ | ███ | ███████ | |
| 12/08/25 | J. Stemerman | 0.10 | 80.00 | Analyze entry of scheduling order re District Court appeal briefing. |
| ███████ | ███████ | ███ | ███████ | |
| 12/11/25 | J. Stemerman | 0.20 | 160.00 | Call with Ted Arneault re status update. |
| 12/12/25 | J. Stemerman | 0.20 | 160.00 | Analyze Trustee reply in support of motion to strike Vitale motion to reopen 2016 District Court case; communication to clients re same. |
| 12/16/25 | G. Ruff | 2.70 | 1012.50 | Perform legal analysis on whether the appeal of a District Court's denial of a motion for stay pending appeal is an interlocutory order. |
| ███████ | ███████ | ███ | ███████ | |
| 12/16/25 | J. Stemerman | 0.20 | 160.00 | Analyze Vitale notice of appeal to 3rd Circuit; communications with client re same. |
| 12/16/25 | J. Stemerman | 0.20 | 160.00 | Instructions to G. Ruff re Vitale 3rd Circuit appeal and whether it's interlocutory. |
| 12/16/25 | J. Stemerman | 0.20 | 160.00 | Communications with B. Sandler re Vitale 3rd Circuit appeal. |
| 12/17/25 | G. Ruff | 4.10 | 1537.50 | Perform legal analysis on whether the appeal of a District Court's denial of a motion for stay pending appeal is an interlocutory order. |
| 12/18/25 | J. Stemerman | 0.40 | 320.00 | Analyze memo from G. Ruff re Vitale 3rd Circuit appeal and whether it is interlocutory. |
| ███████ | ███████ | ███ | ███████ | |
| 12/22/25 | J. Stemerman | 0.10 | 80.00 | Analyze communication from D. Vitale re 3rd Circuit appeal. |
| 12/23/25 | J. Stemerman | 0.10 | 80.00 | Analyze docketing of Vitale 3rd Circuit appeal. |
| ███████ | ███████ | ███ | ███████ | |
| 12/23/25 | J. Stemerman | 0.10 | 80.00 | Analyze Third Circuit notices re Vitale appeal. |
| 12/29/25 | J. Stemerman | 0.20 | 160.00 | Analyze Third Circuit letter re review of whether District Court order is appealable; communications with clients re same. |
| ███████ | ███████ | ███ | ███████ | |

| Fee Summary | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
|  | | | | |

| | | Total Hours | 19.50 | |

|  |  |
|---|---|
| Total  Services | 12,073.00 |
| **Matter Total** | **12,073.00** |

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| J. Carpenter | 310.00 | 1.30 | 403.00 |
| G. Ruff | 375.00 | 6.80 | 2,550.00 |
| J. Stemerman | 800.00 | 5.90 | 4,720.00 |
| E. Sutty | 800.00 | 5.50 | 4,400.00 |
| **Total** | | **19.50** | **12,073.00** |



7700 Forsyth Boulevard, Suite 1800
St. Louis, MO 63105
Phone:  314.621.5070
Fed ID: 43-1274026

*Contact us with question or concerns*
*Accountinginfo@atllp.com or 314.719.8270*
*Please send remits to cr@atllp.com*

Edson Arneault on behalf of
Diamondhead Debenture Holders
One Riverside Drive
New Cumberland, WV 26047

January 31, 2026
Invoice No. 3479773
File No.  43384

## SUMMARY OF INVOICE

**For Professional Services through JANUARY 30, 2026**

| MATTER | MATTER NAME | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|---|
| 1 | Diamondhead | 14,741.00 | 0.00 | 14,741.00 |

**TOTAL AMOUNT DUE:**                                                      **14,741.00**

**Remaining Credits**          **0.00**

PAYMENT IS DUE UPON RECEIPT.
**Please reference your client and invoice number when submitting payment.**
**Please Remit Payment To: NEW ADDRESS: Armstrong Teasdale LLP|PO Box 87512| Carol Stream, IL 60188-7512**
**For ACH and WIRE: ATLLP ZBA Remittance Account| Cass Commercial Bank| Routing # 081000605| Account # 40066991**



| Summary of Prior Invoices Outstanding for Diamondhead – Matter # 1 | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Invoice No. | | Invoice Amt | Payments Applied | Balance Due |
| ███ | ███ | | ███ | ███ | ███ |
| **Current Invoice Total** | | | | | **14,741.00** |
| **Total Now Due** | | | | | ███ |

## 1 – DIAMONDHEAD

| Fee Summary | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 01/05/26 | J. Stemerman | 0.30 | 240.00 | Analyze Vitale opposition to 3rd Circuit dismissal because order appealed from not final; email to clients re: same. |
| 01/06/26 | J. Stemerman | 0.40 | 320.00 | Analyze Vitale 3rd Circuit emergency motion for stay pending appeal. |
| 01/07/26 | J. Carpenter | 0.70 | 231.00 | Prepared and filed appearance form for 3rd circuit appeal. |
| 01/07/26 | J. Stemerman | 0.10 | 80.00 | Analyze communication from 3rd Circuit re: appearance form; instructions to J. Carpenter re: same; analyze and execute form. |
| ███ | ███ | ███ | ███ | |
| 01/08/26 | J. Stemerman | 0.30 | 240.00 | Telephone call with B. Sandler re: response to Vitale appeals. |
| 01/08/26 | J. Stemerman | 1.30 | 1040.00 | Begin preparation of opposition to Vitale 3rd Circuit motion for stay pending appeal. |
| 01/12/26 | J. Stemerman | 2.60 | 2080.00 | Continue preparation of opposition to Vitale motion for relief from stay. |
| ███ | ███ | ███ | ███ | |
| 01/13/26 | J. Stemerman | 2.70 | 2160.00 | Continue preparation of opposition to Vitale 3rd Circuit motion for stay pending appeal. |
| 01/13/26 | J. Stemerman | 0.20 | 160.00 | Email to clients re: opposition to Vitale 3rd Circuit stay motion. |
| 01/14/26 | J. Carpenter | 2.00 | 660.00 | Reviewed, finalized, filed and served Opposition with exhibits. |
| 01/14/26 | J. Stemerman | 0.90 | 720.00 | Finalize opposition to Thomas 3rd Circuit emergency motion for stay pending appeal; instructions to J. Carpenter re: same. |
| ███ | ███ | ███ | ███ | |

| Fee Summary | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| 01/19/26 | J. Stemerman | 0.10 | 80.00 | Call with John Hawley re: status update. |
| 01/20/26 | J. Stemerman | 0.20 | 160.00 | Communication to clients re: status update. |
| 01/20/26 | J. Stemerman | 0.10 | 80.00 | Communication with clients re: update on challenge to consent judgment. |
| 01/20/26 | J. Stemerman | 0.40 | 320.00 | Analyze Supreme Court opinion on time to challenge judgment based on voidness and impact on Vitale challenge to Consent Judgment. |
| ███ | ███ | ███ | ███ | |
| 01/22/26 | J. Carpenter | 0.40 | 132.00 | Analyze Appellant's Opening Brief in 25-1167 and 25-1022 appeals and order governing briefing schedule; calendar response deadline and inform attorneys of same. |
| 01/22/26 | J. Stemerman | 1.30 | 1040.00 | Analyze Vitale District Court Appeal Opening Brief. |
| ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | |
| | | **Total Hours** | **20.60** | |

Total  Services    14,741.00

**Matter Total**    **14,741.00**

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| J. Carpenter | 330.00 | 3.70 | 1,221.00 |
| J. Stemerman | 800.00 | 16.90 | 13,520.00 |
| **Total** | | **20.60** | **14,741.00** |